UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| IN RE: | } | |
| | } | CASE NUMBER 10-01256 |
| RAYMOND READY MIX, INC. | } | |
| | } | JUDGE: SEK |
| | } | |
| DEBTOR. | } | CHAPTER 11 |
| _____ | } | |

STANDARD MONTHLY OPERATING REPORT (**BUSINESS**)

FOR THE PERIOD
FROM JULY 1, 2010 TO JULY 31, 2010

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.


_/S/ Wigberto Lugo Mender_
Attorney for Debtor


**Wigberto Lugo Mender**
Attorney for Debtor

Debtor's Address
and Phone Number:

PO Box 336
Hatillo, PR 00659
Tel. (787) 898-6666

Attorney's Address
and Phone Number:
Centro Internacional de Mercadeo
Carr 165 Torre 1 Suite 501
Guaynabo, PR 00968
Tel. (787) 707-0404
Fax (787) 707-0412


Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/index.htm.
1)      Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)      Initial Filing Requirements
3)      Frequently Asked Questions (FAQs)

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING: 07-01-10 AND ENDING 07-31-10

Name of Debtor: **Raymond Ready Mix, Inc.**                    Case No.: **10-01256 BKT**
Date of Petition: **February 23, 2010**

| | | Current Month | Trustee Petition to Date |
|---|---|---:|---:|
| 1. | FUNDS AT BEGINNING OF PERIOD | $ 1,379 | $ 11,371 |
| 2. | RECEIPTS | | |
| | A. Cash Sales - Retail | - | - |
| | Minus: Cash Refunds | - | - |
| | Net Cash Sales | - | - |
| | B. Accounts Receivable | 87,506 | 500,795 |
| | C. Other Receipts (See MOR-3) | - | - |
| | (If you receive rental income you must attach a rent roll.) | | |
| 3. | TOTAL RECEIPTS | 87,506 | 500,795 |
| 4. | TOTAL FUNDS AVAILABE FOR OPERATION (Line 1 + Line 3) | 88,885 | 512,166 |
| 5. | DISBURSEMENTS | | |
| | A. Advertising | - | - |
| | B. Bank Charges | 524 | 2,358 |
| | C. Contract Labor | 5,950 | 23,484 |
| | D. Fixed Asset Payments | - | - |
| | E. Insurance | - | 3,700 |
| | F. Inventory Payments | - | - |
| | G. Leases | - | 5,473 |
| | H. Manufacturing Supplies | 59,286 | 348,641 |
| | I. Office Supplies | 125 | 1,049 |
| | J. Payroll-Net | 6,246 | 53,828 |
| | K. Professional Fees | - | 1,500 |
| | L. Rent | 1,800 | 2,800 |
| | M. Repairs & Maintenance | 1,791 | 4,541 |
| | N. Secured Creditors Payments | - | 5,204 |
| | O. Taxes Paid - Payroll | - | 8,165 |
| | P. Taxes Paid - Sales | 1 | 3,659 |
| | Q. Taxes Paid - Other | - | - |
| | R. Telephone | 2,124 | 5,351 |
| | S. Travel and Entertainment | - | - |
| | Y. US Trustee Quarterly Fee | - | 975 |
| | U. Utilities | 216 | 5,134 |
| | V. Vehicle Expenses | 7,088 | 20,275 |
| | W. Other Operating Expenses (Attach List) | 58 | 12,353 |
| 6. | TOTAL CASH DISBURSEMENT | 85,208 | 508,489 |
| 7. | ENDING BALANCE | $ 3,677 | $ 3,677 |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to best of my knowledge and belief.

This 22th day of September, 2010.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)**

Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

| Description | Current Month | | Cummulative Petition to Date | |
|---|---|---|---|---|
| Interest Income | $ | - | $ | - |
| | | - | | - |
| | | - | | - |
| | | - | | - |
| | | - | | - |
| Total Other Receipts | $ | - | $ | - |

"Other Receipts" includes Loans from Insiders and other sources.  Please describe below.

| Loan Amount | Source of Funds | Purpose | Repay Schedule |
|---|---|---|---|
| - | | - | - |
| - | | - | - |
| - | | - | - |

**OTHER DISBURSEMENTS:**

| Description | Current Month | | Cummulative Petition to Date |
|---|---|---|---|
| Health Insurance | | | - |
| Transportation Expenses | | - | 792 |
| Petty Cash | | - | 3,207 |
| Postage & Delivery | | - | 133 |
| Uniforms | | 58 | 136 |
| Donation | | - | 75 |
| | | - | - |
| | | - | - |
| | | - | - |
| | | - | - |
| | | - | - |
| **Total Other Disbursements** | $ | 58 | $ 4,343 |

## ATTACHMENT 1

## MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor:   Raymond Ready Mix, Inc.    Case Number:   10-01256 (SEK)

Reporting Period beginning   JULY 1, 2010        Period ending   JULY 31, 2010

ACCOUNTS RECEIVABLE AT PETITION DATE:   $52,475.74

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

|  |  |
|---|---|
| Beginning of Month Balance | $    0.00 Pending to Reconciliation |
| PLUS: Current Month New Billings | $    0.00 |
| MINUS: Collection During the Month | $    0.00 |
| PLUS/MINUS: Adjustments or Writeoffs | $    0.00* |
| End of Month Balance | $    0.00(c) Pending to Reconciliation |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-31 Days | 31-60 Days | 61-90 Days | Over 90Days | Total |
|---|---|---|---|---|
| $0.00 | $0.00 | $ 0.00 | $ 0.00 | $ 0.00 (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibles, write-off, disputed account, etc.) |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

(a)This number is carried forward from last month's report.  For the first report only, this number will be
   the balance as of the petition date.
(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and
   Disbursements (Page MOR-2, Line 2B).
(c)These two amounts must equal.

**ATTACHMENT 2**

**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor:   Raymond Ready Mix, Inc.   Case Number:   10-01256 (SEK)

Reporting Period beginning   JULY 1, 2010   Period ending   JULY 31, 2010

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>.  <u>Do not</u> include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding Amount | Vendor | Description |
|---|---|---|---|

**PENDING TO RECONCILIATION AND REVIEW**

TOTAL AMOUNT
(b)

☐ **Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.**

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $            0.00 | (a) |
| PLUS: New Indebtedness Incurred This Month | $            0.00 | |
| MINUS: Amount Paid on Post Petition, | $            0.00 | |
| Accounts Payable This Month | $            0.00 | |
| PLUS/MINUS: Adjustments | $ | * |
| Ending Month Balance | $            0.00 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| Banco Popular | | -0- | | |
| | | | | |
| | | | | |
| TOTAL | | (d) | | |

(a)This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

MOR-3

**ATTACHMENT 3**

**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor:   Raymond Ready Mix, Inc.   Case Number:   10-01256 (SEK)

Reporting Period beginning   JULY 1, 2010          Period ending   JULY 31, 2010

**INVENTORY REPORT**

INVENTORY BALANCE AT PETITION DATE:          $ _____
INVENTORY RECONCILIATION:
     Inventory Balance at Beginning of Month          $ _____ (a)
     PLUS: Inventory Purchased During Month          $ _____
     MINUS: Inventory Used or Sold          $ _____
     PLUS/MINUS: Adjustments or Write-downs          $ _____ *
     Inventory on Hand at End of Month          $ _____

METHOD OF COSTING INVENTORY:   FIFO

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____% | _____% | _____% | _____% | = _____100%* |

* Aging Percentages must equal 100%.
☐   Check here if inventory contains perishable items.

**Description of Obsolete Inventory:** _____

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: $   622,800.00          (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):   _____

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month          $   622,800.00          (a)(b)
     MINUS:  Depreciation Expense          $   0.00
     PLUS:  New Purchases          $   0.00
     PLUS/MINUS: Adjustments or Write-downs          $   0.00          *
Ending Monthly Balance          $   622,800.00

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD: _____

(a)This number is carried forward from last month's report.  For the first report only, this number will be the
   balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
   Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:   Raymond Ready Mix, Inc.   Case Number:   10-01256 (SEK)

Reporting Period beginning   JULY 1, 2010        Period ending   JULY 31, 2010

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:   Banco Popular de PR        BRANCH: Hatillo, Puerto Rico

ACCOUNT NAME:   Checking Account        ACCOUNT NUMBER:   068-218052

PURPOSE OF ACCOUNT:        DIP OPERATING

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 5,090.58 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 3,805.40 * |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | 1,285.18 **(a) |

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation**:_____

_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:**  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Payroll Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**RAYMOND READY MIX, INC.**

STANDARD BANK RECONCILIATION

Month __July__  Year __2010__

Account No. __BPPR 068-0218052__          Account Name     **DIP GENERAL ACCOUNT**

| | | | |
|---|---|---|---|
| Bank Balance shown on Bank Statement | $ 5,090.58 | Your transaction register balance | $ 1,285.18 |

Add (+)
Deposits not shown on Bank Statement          $ 0.00

Add (+)
Other credits shown on the bank
statement but not in transaction register  $ 0.00

Total          $ 5,090.58

Add (+)
Interest paid on bank statement          $ 0.00

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement

Total          $ 1,285.18

| Number | Amount | Number | Amount |
|--------|--------|--------|--------|
| 057    | 500.00 |        |        |
| 1097   | 596.00 |        |        |
| 1124   | 835.71 |        |        |
| 1135   | 424.90 |        |        |
| 1140   | 798.00 |        |        |
| 1142   | 128.15 |        |        |
| 1147   | 176.36 |        |        |
| 1149   | 346.28 |        |        |

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|--------|--------|
|        | $      |
|        |        |
|        |        |
|        |        |

| | | | |
|---|---|---|---|
| Total Subtractions | $ 3,805.40 | Total Subtractions | $ 0.00 |
| **Balance** | **$ 1,285.18** | **Balance** | **$ 1,285.18** |

S   70C   954

🏛 **BANKRUPTCY COURT** 🏛

**Estado Bancario**

desde el 1 de julio
hasta el 30 de julio de 2010

```
RAYMOND READY MIX INC DIP
CTA DE PAGOS ORDINARIOS CO
PO BOX 336
HATILLO PR   00659-0336
```

Página 1

RAYMOND READY MIX INC DIP
Número de Cuenta 068-218052
**TELEBANCO COMERCIAL** le ofrece
la forma más rápida y eficiente de obtener
información de sus cuentas comerciales
sin tener que visitar o llamar a la sucursal.
Usted puede obtener información de:
Llame al 756-9130 ó 1-888-756-9130

A través de TeleBanco Comercial también
puede accesar **TelePago** (sólo clientes con
tarjeta ATH), y recibir apoyo de **PAL,
SABE y ACH**.

## Resumen de su Cuenta 068-218052

▶ **Cheques**

| | | |
|---|---|---|
| Balance Inicial | | $5,109.08 |
| 42 Depósitos | + | 64,253.74 |
| 80 Retiros | - | 64,272.24 |
| Cargos por servicios | - | 0.00 |
| | | |
| **Balance Final** | | **$5,090.58** |

## Detalle de la actividad de su Cuenta

▶ **Cheques**

▶ Balance Inicial **$5,109.08**

### Depósitos

*Hojas de depósito*

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 07-01 | 110614369 | Depósito | 3,654.88 |
| 07-01 | 110614651 | Depósito | 2,052.17 |
| 07-01 | 220512022 | Depósito | 1,615.00 |
| 07-02 | 110510135 | Depósito | 2,600.00 |
| 07-02 | 110509980 | Depósito | 2,564.49 |
| 07-02 | 110210042 | Depósito | 1,350.00 |
| 07-02 | 62000021 | Depósito Sucursal Vega Baja | 812.00 |
| 07-06 | 62000021 | Depósito Sucursal Vega Baja | 2,410.00 |
| 07-06 | 62000020 | Depósito Sucursal Vega Baja | 2,020.00 |
| 07-06 | 110816785 | Depósito | 1,470.00 |
| 07-06 | 111009530 | Depósito | 1,280.67 |
| 07-07 | 220814593 | Depósito | 3,438.00 |
| 07-07 | 110514244 | Depósito | 1,618.66 |
| 07-07 | 220706590 | Depósito | 1,440.00 |
| 07-08 | 220902545 | Depósito | 2,177.29 |
| 07-09 | 110224676 | Depósito | 1,167.68 |
| 07-09 | 110727110 | Depósito | 609.90 |
| 07-09 | 110513656 | Depósito | 256.80 |
| 07-12 | 110300474 | Depósito | 3,067.13 |
| 07-14 | 220918745 | Depósito | 2,929.63 |
| 07-15 | 220909086 | Depósito | 726.08 |

Página 2

RAYMOND READY MIX INC DI
Número de Cuenta 068-218052
Desde el 1 de julio
al 30 de julio de 2010

# ⊞ BANKRUPTCY COURT ⊞

## Depósitos (continuación)

### Hojas de depósito (continuación)

| Fecha | Referencia | Descripción | Cantidad |
|-------|------------|-------------|----------|
| 07-16 | 62000011 | Depósito | 1,600.00 |
|  |  | Sucursal Vega Baja |  |
| 07-16 | 62000021 | Depósito | 710.00 |
|  |  | Sucursal Vega Baja |  |
| 07-16 | 62000021 | Depósito | 500.00 |
|  |  | Sucursal Vega Baja |  |
| 07-20 | 110612884 | Depósito | 1,583.60 |
| 07-20 | 111113175 | Depósito | 963.00 |
| 07-20 | 62000020 | Depósito | 752.00 |
|  |  | Sucursal Vega Baja |  |
| 07-20 | 62000011 | Depósito | 693.00 |
|  |  | Sucursal Vega Baja |  |
| 07-21 | 110309210 | Depósito | 621.00 |
| 07-21 | 110311725 | Depósito | 617.93 |
| 07-21 | 110312007 | Depósito | 310.30 |
| 07-21 | 62000020 | Depósito | 244.00 |
|  |  | Sucursal Vega Baja |  |
| 07-22 | 220617099 | Depósito | 2,745.50 |
| 07-22 | 220512824 | Depósito | 1,819.40 |
| 07-22 | 220615512 | Depósito | 250.38 |
| 07-23 | 62000011 | Depósito | 1,500.00 |
|  |  | Sucursal Vega Baja |  |
| 07-23 | 62000014 | Depósito | 1,000.00 |
|  |  | Sucursal Vega Baja |  |
| 07-28 | 110309501 | Depósito | 2,695.20 |
| 07-28 | 110403290 | Depósito | 529.65 |
| 07-30 | 110602839 | Depósito | 4,325.40 |
| 07-30 | 110327827 | Depósito | 1,058.50 |

| | | 41 Total de hojas de depósito | $63,779.24 |

### Otros créditos

| Fecha | Referencia | Descripción | Cantidad |
|-------|------------|-------------|----------|
| 07-27 | 2010004593 | Depósito        XXXXXXX7773 | 474.50 |
|  |  | BPPR Mrch. Dep  CR Memo |  |

| | | 1 Total de otros depósitos | 474.50 |

| | | 42 Total de depósitos | $64,253.74 |

## Retiros

### Cheques pagados

| Número de cheque | Fecha | Referencia | Cantidad | Número de cheque | Fecha | Referencia | Cantidad |
|------------------|-------|------------|----------|------------------|-------|------------|----------|
| 01040 | 07-01 | 282005720 | 637.57 | 01065 | 07-07 | 220509791 | 640.93 |
| 01045 | 07-02 | 220338744 | 500.00 | 01066 | 07-02 | 110513402 | 4,000.00 |
| 01051 | 07-06 | 282003036 | 1,246.36 | 01067 | 07-02 | 110513403 | 1,000.00 |
| 01052 | 07-07 | 282037391 | 1,500.00 | 01068 | 07-09 | 282000238 | 823.90 |
| 01055 | 07-01 | 282005681 | 771.50 | 01069 | 07-06 | 282006169 | 710.00 |
| 01058 | 07-07 | 282029613 | 150.00 | 01070 | 07-02 | 110513240 | 347.11 |
| 01061 | 07-01 | 110102745 | 180.67 | 01071 | 07-07 | 282008803 | 436.65 |
| 01062 | 07-02 | 220133178 | 123.98 | 01073 | 07-06 | 220423476 | 59.98 |
| 01064 | 07-06 | 221213615 | 216.11 | 01074 | 07-13 | 220905056 | 225.00 |

Página 3

RAYMOND READY MIX INC DI
Número de Cuenta 068-218052
Desde el 1 de julio
al 30 de julio de 2010

## ⊞ BANKRUPTCY COURT ⊞

### Retiros (Continuación)

*Cheques pagados*

| Número de cheque | Fecha | Referencia | Cantidad | | Número de cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|---|
| 01075 | 07-08 | 220326153 | 293.72 | | 01106 | 07-19 | 282018519 | 140.00 |
| 01076 | 07-07 | 282008804 | 317.09 | | 01108 | 07-16 | 110513200 | 83.71 |
| 01077 | 07-07 | 110514245 | 1,150.00 | | 01109 | 07-19 | 282042509 | 245.20 |
| 01079 | 07-06 | 220622179 | 500.00 | | 01110 | 07-20 | 282022123 | 436.65 |
| 01080 | 07-08 | 282016185 | 131.40 | | 01111 | 07-20 | 220807047 | 215.67 |
| 01081 | 07-08 | 282005893 | 300.00 | | 01112 | 07-16 | 282023081 | 347.11 |
| 01082 | 07-06 | 220936280 | 7,962.02 | | 01113 | 07-15 | 110503461 | 309.09 |
| 01083 | 07-19 | 282032770 | 100.00 | | 01115 | 07-20 | 282006859 | 625.00 |
| 01084 | 07-07 | 220703831 | 4,000.00 | | 01116 | 07-21 | 282032322 | 19.41 |
| 01085 | 07-15 | 220909087 | 58.40 | | 01117 | 07-20 | 220601126 | 3,000.00 |
| 01086 | 07-07 | 220911930 | 456.80 | | 01118 | 07-21 | 220607852 | 2,500.00 |
| 01087 | 07-09 | 110224469 | 34.68 | | 01119 | 07-28 | 220312835 | 300.00 |
| 01089 | 07-09 | 485001412 | 192.50 | | 01120 | 07-23 | 282004217 | 534.00 |
| 01090 | 07-12 | 282005501 | 603.55 | | 01121 | 07-22 | 220512R25 | 300.00 |
| 01092 | 07-09 | 220508209 | 125.00 | | 01123 | 07-22 | 110306704 | 2,060.00 |
| 01093 | 07-08 | 110419371 | 2,460.00 | | 01125 | 07-28 | 282007758 | 570.00 |
| 01094 | 07-08 | 110618276 | 105.50 | | 01126 | 07-23 | 110715628 | 2,138.75 |
| 01095 | 07-12 | 220119710 | 193.96 | | 01128 | 07-26 | 282021265 | 347.11 |
| 01096 | 07-09 | 220806282 | 4,000.00 | | 01130 | 07-29 | 282021375 | 19.41 |
| 01098 | 07-14 | 282002481 | 19.41 | | 01131 | 07-28 | 110309504 | 100.00 |
| 01099 | 07-13 | 282007519 | 436.65 | | 01132 | 07-28 | 110820956 | 420.00 |
| 01100 | 07-13 | 282005520 | 347.11 | | 01134 | 07-28 | 221711429 | 61.63 |
| 01101 | 07-28 | 282003214 | 2,959.83 | | 01136 | 07-28 | 221410594 | 2,992.00 |
| 01102 | 07-13 | 220613801 | 1,220.00 | | 01137 | 07-30 | 220204713 | 103.62 |
| 01104 | 07-16 | 282005089 | 590.24 | | 01144 | 07-30 | 110514054 | 1,500.00 |
| 01105 | 07-16 | 282024336 | 125.00 | | 01145 | 07-30 | 110514053 | 550.00 |

**70 Cheques pagados**                                         **$62,170.98**

*Otros débitos*

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 07-01 | 82008922321 | Pago        XXXXXX7765 | 68.00 |
|  |  | BPPR Merchant   DR Sys Fee |  |
| 07-01 | 82008922322 | Pago        XXXXXX7773 | 60.00 |
|  |  | BPPR Merchant   DR Sys Fee |  |
| 07-01 | 82008885545 | Pago        XXXXXX7773 | 33.99 |
|  |  | BPPR Merchant   Discount |  |
| 07-06 | 87009417843 | Pago        XXXXXX5205 | 1,000.00 |
|  |  | Alambrica    Ppuy Wlin |  |
| 07-08 | 282016185 | Cargo Cheques pagados NAF   4 | 60.00 |
| 07-09 | 282000238 | Cargo cheque pagado FND | 15.00 |
| 07-13 | 93000853524 | Pago        XXXXXX6324 | 1.00 |
|  |  | Dept de Hacienda Pago Ivu |  |
| 07-15 | 96002007110 | Pago        XXXXXX1111 | 136.88 |
|  |  | Comm Svc Fee   Jun/10 |  |
| 07-19 | 2524960 | Pago        XXXXXX2511 | 422.67 |
|  |  | Cent Wire Ivr   Telephone |  |
| 07-26 | 7003826968 | Pago        XXXXXX0068 | 303.72 |
|  |  | Cent Wire Ivr   Telephone |  |

**10 Total de otros retiros**                                         **$2,101.26**

**80 Total de retiros**                                         **$64,272.24**

# ⌘ BANKRUPTCY COURT ⌘

Página 4

RAYMOND READY MIX INC DI
Número de Cuenta 068-218052
Desde el 1 de julio
al 30 de julio de 2010

▶ **Balance final** $5,090.58

## Historial de Balance Diario

| Fecha | Cantidad en Libro | Cantidad Disponible | Fecha | Cantidad en Libro | Cantidad Disponible |
|---|---|---|---|---|---|
| 07-01 | 10,679.40 | 10,679.40 | 07-19 | 4,964.02 | 4,964.02 |
| 07-02 | 12,034.80 | 9,820.31 | 07-20 | 4,678.30 | 4,094.70 |
| 07-06 | 7,521.00 | 5,306.51 | 07-21 | 3,952.12 | 3,368.52 |
| 07-07 | 5,366.19 | 1,488.19 | 07-22 | 6,407.40 | 6,407.40 |
| 07-08 | 4,192.86 | 862.43- | 07-23 | 6,234.65 | 6,234.65 |
| 07-09 | 1,036.16 | 507.83- | 07-26 | 5,583.82 | 5,583.82 |
| 07-12 | 3,305.78 | 2,517.08 | 07-27 | 6,058.32 | 6,058.32 |
| 07-13 | 1,076.02 | 654.02 | 07-28 | 1,879.71 | 1,166.11 |
| 07-14 | 3,986.24 | 2,056.61 | 07-29 | 1,860.30 | 1,146.70 |
| 07-15 | 4,207.95 | 2,278.32 | 07-30 | 5,090.58 | 2,656.68 |
| 07-16 | 5,871.89 | 5,871.89 | | | |

*Su balance mínimo durante este período fue:* **$1,036.16**

*Su próximo estado será el 31 de agosto de 2010*

## Mensajes de Interés

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:   Raymond Ready Mix, Inc.    Case Number:    10-01256 (SEK)

Reporting Period beginning    JULY 1, 2010        Period ending    JULY 31, 2010

NAME OF BANK:    Banco Popular de PR        BRANCH: Hatillo, Puerto Rico

ACCOUNT NAME:    Checking Account        ACCOUNT NUMBER:    068-218052

PURPOSE OF ACCOUNT:            DIP OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

|  | CHECK |  |  |  |
|---|---|---|---|---|
| DATE | NUMBER | PAYEE | PURPOSE | AMOUNT |

**SEE ATTACHED REGISTER.**

MOR-6

## RAYMOND READY MIX INC. -SERV HORMIGON
### Account Register
### For the Period From Jul 1, 2010 to Jul 31, 2010
### 10040 - BPPR DIP General 068-218052

Filter Criteria includes: Report order is

| Date | Trans No | Trans Desc | Description | Deposit Amt | Withdrawal Amt | Balance |
|------|----------|-----------|-------------|-------------|----------------|---------|
| | | Beginning Balance | | | | -501.00 |
| 07/01/10 | | DEPOSIT | -SPLIT- | 196.63 | | -304.37 |
| 07/01/10 | | DEPOSIT | -SPLIT- | 222.06 | | -82.31 |
| 07/01/10 | | DEPOSIT | -SPLIT- | 347.11 | | 264.80 |
| 07/01/10 | | DEPOSIT | -SPLIT- | 553.00 | | 817.80 |
| 07/01/10 | | DEPOSIT | -SPLIT- | 733.37 | | 1,551.17 |
| 07/01/10 | | DEPOSIT | -SPLIT- | 1,000.00 | | 2,551.17 |
| 07/01/10 | | DEPOSIT | -SPLIT- | 1,600.00 | | 4,151.17 |
| 07/01/10 | | DEPOSIT | -SPLIT- | 1,615.00 | | 5,766.17 |
| 07/01/10 | | DEPOSIT | -SPLIT- | 1,749.88 | | 7,516.05 |
| 07/01/10 | | DEPOSIT | -SPLIT- | 1,905.00 | | 9,421.05 |
| 07/02/10 | | DEPOSIT | -SPLIT- | 700.00 | | 10,121.05 |
| 07/02/10 | | DEPOSIT | -SPLIT- | 812.00 | | 10,933.05 |
| 07/02/10 | | DEPOSIT | -SPLIT- | 1,350.00 | | 12,283.05 |
| 07/02/10 | | DEPOSIT | -SPLIT- | 1,864.49 | | 14,147.54 |
| 07/02/10 | 1073 | ADVANCED AUTO PARTS | Vehicle Expenses | | 59.98 | 14,087.56 |
| 07/02/10 | 1064 | AEE | Utilities | | 216.11 | 13,871.45 |
| 07/02/10 | 1075 | CENTENNIAL | Telephone | | 293.72 | 13,577.73 |
| 07/02/10 | 1074 | EBS PR | Vehicle Expenses | | 225.00 | 13,352.73 |
| 07/02/10 | 1066 | ESSROC SAN JUAN | Manufacturing Supplies | | 4,000.00 | 9,352.73 |
| 07/02/10 | 1079 | FRANK RODRIGUEZ | Contract Labor | | 500.00 | 8,852.73 |
| 07/02/10 | 1076 | Grace E. Merced Guerrero | Net Payroll | | 317.09 | 8,535.64 |
| 07/02/10 | 1070 | Jesus Medina Alicea | Net Payroll | | 347.11 | 8,188.53 |
| 07/02/10 | 1071 | Kenny Garcia Lopez | Net Payroll | | 436.65 | 7,751.88 |
| 07/02/10 | DEBITO | PR TELEPHONE | Telephone | | 1,000.00 | 6,751.88 |
| 07/02/10 | 1080 | PRIMITVO BARRERO | Contract Labor | | 131.40 | 6,620.48 |
| 07/02/10 | 1067 | PRODUCTORA DE AGREGADOS | Manufacturing Supplies | | 1,000.00 | 5,620.48 |
| 07/02/10 | 1069 | VEGA BAJA GULF | Vehicle Expenses | | 710.00 | 4,910.48 |
| 07/06/10 | | DEPOSIT | -SPLIT- | 133.00 | | 5,043.48 |
| 07/06/10 | | DEPOSIT | -SPLIT- | 500.67 | | 5,544.15 |
| 07/06/10 | | DEPOSIT | -SPLIT- | 684.00 | | 6,228.15 |
| 07/06/10 | | DEPOSIT | -SPLIT- | 780.00 | | 7,008.15 |
| 07/06/10 | | DEPOSIT | -SPLIT- | 1,203.00 | | 8,211.15 |
| 07/06/10 | | DEPOSIT | -SPLIT- | 1,470.00 | | 9,681.15 |
| 07/06/10 | | DEPOSIT | -SPLIT- | 2,410.00 | | 12,091.15 |
| 07/06/10 | 1082 | CARLOS CAMACHO | Manufacturing Supplies | | 7,820.00 | 4,271.15 |
| 07/06/10 | 1082 | CARLOS CAMACHO | Manufacturing Supplies | | 142.02 | 4,129.13 |
| 07/06/10 | 1081 | VEGA BAJA GULF | Vehicle Expenses | | 300.00 | 3,829.13 |
| 07/07/10 | | DEPOSIT | -SPLIT- | 153.40 | | 3,982.53 |
| 07/07/10 | | DEPOSIT | -SPLIT- | 256.00 | | 4,238.53 |
| 07/07/10 | | DEPOSIT | -SPLIT- | 315.57 | | 4,554.10 |
| 07/07/10 | | DEPOSIT | -SPLIT- | 363.80 | | 4,917.90 |
| 07/07/10 | | DEPOSIT | -SPLIT- | 516.32 | | 5,434.22 |
| 07/07/10 | | DEPOSIT | -SPLIT- | 667.68 | | 6,101.90 |
| 07/07/10 | | DEPOSIT | -SPLIT- | 1,101.46 | | 7,203.36 |
| 07/07/10 | | DEPOSIT | -SPLIT- | 1,477.30 | | 8,680.66 |
| 07/07/10 | | DEPOSIT | -SPLIT- | 1,645.13 | | 10,325.79 |
| 07/07/10 | 1077 | DEBITO | Repair & Maintenance | | 1,150.00 | 9,175.79 |
| 07/07/10 | 1083 | EMPRESAS MUNDO REAL INC. | Manufacturing Supplies | | 100.00 | 9,075.79 |
| 07/07/10 | 1084 | ESSROC SAN JUAN | Manufacturing Supplies | | 4,000.00 | 5,075.79 |
| 07/07/10 | 1065 | GREKP Y EQUIPMENT | Repair & Maintenance | | 640.93 | 4,434.86 |

# RAYMOND READY MIX INC. -SERV  HORMIGON
## Account  Register
### For the Period From Jul 1, 2010 to Jul 31, 2010
### 10040 - BPPR DIP General 068-218052

Filter Criteria includes: Report order is

| Date | Trans No | Trans Desc | Description | Deposit Amt | Withdrawal Amt | Balance |
|------|----------|-----------|-------------|-------------|----------------|---------|
| 07/07/10 | 1085 | JESUS RIVERA | Contract Labor | | 58.40 | 4,376.46 |
| 07/07/10 | 1087 | RAFAEL PABON | Contract Labor | | 34.68 | 4,341.78 |
| 07/08/10 | | DEPOSIT | -SPLIT- | 2,177.29 | | 6,519.07 |
| 07/08/10 | 1089 | COMSPRO | Manufacturing Supplies | | 192.50 | 6,326.57 |
| 07/08/10 | 1093 | ESSROC SAN  JUAN | Manufacturing Supplies | | 2,460.00 | 3,866.57 |
| 07/08/10 | 1096 | ESSROC SAN  JUAN | Manufacturing Supplies | | 4,000.00 | -133.43 |
| 07/08/10 | 1100 | Jesus Medina Alicea | Net Payroll | | 347.11 | -480.54 |
| 07/08/10 | 1094 | JORGE BAEZ | Vehicle Expenses | | 105.50 | -586.04 |
| 07/08/10 | 1092 | JOSE SERRANO | Office Supplies | | 125.00 | -711.04 |
| 07/08/10 | 1099 | Kenny Garcia Lopez | Net Payroll | | 436.65 | -1,147.69 |
| 07/08/10 | 1090 | VEGA BAJA GULF | Vehicle Expenses | | 603.50 | -1,751.24 |
| 07/08/10 | 1095 | WESTERN AUTO | Vehicle Expenses | | 193.96 | -1,945.20 |
| 07/09/10 | | DEPOSIT | -SPLIT- | 256.80 | | -1,688.40 |
| 07/09/10 | | DEPOSIT | -SPLIT- | 609.90 | | -1,078.50 |
| 07/09/10 | | DEPOSIT | -SPLIT- | 1,167.68 | | 89.18 |
| 07/09/10 | 1098 | CADILLAC UNIFORM | Uniforms | | 19.41 | 69.77 |
| 07/09/10 | 1097 | ESB PR | Vehicle Expenses | | 596.00 | -526.23 |
| 07/09/10 | 1068 | ESSROC SAN  JUAN | Manufacturing Supplies | | 823.90 | -1,350.13 |
| 07/09/10 | 1086 | Jesus Medina Alicea | Net Payroll | | 456.80 | -1,806.93 |
| 07/12/10 | | DEPOSIT | -SPLIT- | 3,067.13 | | 1,260.20 |
| 07/12/10 | 1105 | EBS | Vehicle Expenses | | 125.00 | 1,135.20 |
| 07/12/10 | 1101 | ESSROC SAN  JUAN | Manufacturing Supplies | | 2,959.83 | -1,824.63 |
| 07/12/10 | 1102 | ESSROC SAN  JUAN | Manufacturing Supplies | | 1,220.00 | -3,044.63 |
| 07/12/10 | 1106 | MIGUEL JIMENEZ | Contract Labor | | 140.00 | -3,184.63 |
| 07/13/10 | IVU | IVU | Taxes - Sales | | 1.00 | -3,185.63 |
| 07/14/10 | | DEPOSIT | -SPLIT- | 2,929.63 | | -256.00 |
| 07/14/10 | 1104 | VEGA BAJA GULF | Vehicle Expenses | | 590.24 | -846.24 |
| 07/15/10 | | DEPOSIT | -SPLIT- | 726.08 | | -120.16 |
| 07/15/10 | 1109 | CARLOS CAMACHO | Manufacturing Supplies | | 245.20 | -365.36 |
| 07/15/10 | 1113 | Grace E. Merced Guerrero | Net Payroll | | 307.09 | -672.45 |
| 07/15/10 | 1112 | Jesus Medina Alicea | Net Payroll | | 347.11 | -1,019.56 |
| 07/15/10 | 1111 | JOSE C. RODRIGUEZ | Contract Labor | | 215.67 | -1,235.23 |
| 07/15/10 | 1110 | Kenny Garcia Lopez | Net Payroll | | 436.65 | -1,671.88 |
| 07/15/10 | 1108 | LA CASA DEL CAMIONERO | Vehicle Expenses | | 83.71 | -1,755.59 |
| 07/16/10 | | DEPOSIT | -SPLIT- | 500.00 | | -1,255.59 |
| 07/16/10 | | DEPOSIT | -SPLIT- | 600.00 | | -655.59 |
| 07/16/10 | | DEPOSIT | -SPLIT- | 710.00 | | 54.41 |
| 07/16/10 | | DEPOSIT | -SPLIT- | 1,000.00 | | 1,054.41 |
| 07/16/10 | 1116 | CADILLAC UNIFORM | Uniforms | | 19.41 | 1,035.00 |
| 07/16/10 | 1114 | CENTENNIAL | Telephone | | 422.67 | 612.33 |
| 07/16/10 | 1115 | VEGA BAJA GULF | Vehicle Expenses | | 625.00 | -12.67 |
| 07/20/10 | | DEPOSIT | -SPLIT- | 299.30 | | 286.63 |
| 07/20/10 | | DEPOSIT | -SPLIT- | 663.70 | | 950.33 |
| 07/20/10 | | DEPOSIT | -SPLIT- | 693.00 | | 1,643.33 |
| 07/20/10 | | DEPOSIT | -SPLIT- | 752.00 | | 2,395.33 |
| 07/20/10 | | DEPOSIT | -SPLIT- | 1,583.60 | | 3,978.93 |
| 07/20/10 | 1117 | CARLOS CAMACHO | Manufacturing Supplies | | 3,000.00 | 978.93 |
| 07/21/10 | | DEPOSIT | -SPLIT- | 244.00 | | 1,222.93 |
| 07/21/10 | | DEPOSIT | -SPLIT- | 310.30 | | 1,533.23 |
| 07/21/10 | | DEPOSIT | -SPLIT- | 617.93 | | 2,151.16 |
| 07/21/10 | | DEPOSIT | -SPLIT- | 621.00 | | 2,772.16 |

# RAYMOND READY MIX INC. -SERV  HORMIGON
## Account  Register
### For the Period From Jul 1, 2010 to Jul 31, 2010
### 10040 - BPPR DIP General 068-218052

Filter Criteria includes: Report order is

| Date | Trans No | Trans Desc | Description | Deposit Amt | Withdrawal Amt | Balance |
|------|----------|-----------|-------------|-------------|----------------|---------|
| 07/21/10 | 1126 | CARLOS CAMACHO | Manufacturing Supplies | | 2,138.75 | 633.41 |
| 07/21/10 | 1118 | ESSROC SAN  JUAN | Manufacturing Supplies | | 2,500.00 | -1,866.59 |
| 07/21/10 | 1123 | ESSROC SAN  JUAN | Manufacturing Supplies | | 2,060.00 | -3,926.59 |
| 07/21/10 | 1121 | RICARDO VAZQUEZ | Contract Labor | | 300.00 | -4,226.59 |
| 07/21/10 | 1120 | VEGA BAJA GULF | Vehicle Expenses | | 534.00 | -4,760.59 |
| 07/22/10 | | DEPOSIT | -SPLIT- | 250.38 | | -4,510.21 |
| 07/22/10 | | DEPOSIT | -SPLIT- | 1,819.40 | | -2,690.81 |
| 07/22/10 | | DEPOSIT | -SPLIT- | 2,745.50 | | 54.69 |
| 07/22/10 | 1124 | ESSROC SAN  JUAN | Manufacturing Supplies | | 835.71 | -781.02 |
| 07/23/10 | | DEPOSIT | -SPLIT- | 1,000.00 | | 218.98 |
| 07/23/10 | | DEPOSIT | -SPLIT- | 1,500.00 | | 1,718.98 |
| 07/23/10 | 1130 | CADILLAC UNIFORM | Uniforms | | 19.41 | 1,699.57 |
| 07/23/10 | 1129 | CENTENNIAL | Telephone | | 303.72 | 1,395.85 |
| 07/23/10 | 1128 | Jesus Medina Alicea | Net Payroll | | 347.11 | 1,048.74 |
| 07/23/10 | 1135 | Kenny Garcia Lopez | Net Payroll | | 424.90 | 623.84 |
| 07/23/10 | 1125 | VEGA BAJA GULF | Vehicle Expenses | | 570.00 | 53.84 |
| 07/26/10 | | DEPOSIT | -SPLIT- | 474.50 | | 528.34 |
| 07/28/10 | | DEPOSIT | -SPLIT- | 529.65 | | 1,057.99 |
| 07/28/10 | 1136 | CARLOS CAMACHO | Manufacturing Supplies | | 2,992.00 | -1,934.01 |
| 07/28/10 | 1134 | CASA CAMIONERO | Vehicle Expenses | | 61.63 | -1,995.64 |
| 07/28/10 | 1144 | ESSROC SAN  JUAN | Manufacturing Supplies | | 1,500.00 | -3,495.64 |
| 07/28/10 | 1132 | GOMERA SANTIAGO | Vehicle Expenses | | 420.00 | -3,915.64 |
| 07/28/10 | 1119 | MANUEL MENDEZ | Contract Labor | | 300.00 | -4,215.64 |
| 07/28/10 | 1131 | RAFAEL PABON | Contract Labor | | 100.00 | -4,315.64 |
| 07/30/10 | | DEPOSIT | -SPLIT- | 363.80 | | -3,951.84 |
| 07/30/10 | | DEPOSIT | -SPLIT- | 486.85 | | -3,464.99 |
| 07/30/10 | | DEPOSIT | -SPLIT- | 599.20 | | -2,865.79 |
| 07/30/10 | | DEPOSIT | -SPLIT- | 834.60 | | -2,031.19 |
| 07/30/10 | | DEPOSIT | -SPLIT- | 897.60 | | -1,133.59 |
| 07/30/10 | | DEPOSIT | -SPLIT- | 917.88 | | -215.71 |
| 07/30/10 | | DEPOSIT | -SPLIT- | 1,058.09 | | 842.38 |
| 07/30/10 | | DEPOSIT | -SPLIT- | 1,058.50 | | 1,900.88 |
| 07/30/10 | | DEPOSIT | -SPLIT- | 1,862.58 | | 3,763.46 |
| 07/30/10 | 1137 | AT&T | Telephone | | 103.62 | 3,659.84 |
| 07/30/10 | 1145 | ESSROC SAN  JUAN | Manufacturing Supplies | | 550.00 | 3,109.84 |
| 07/30/10 | 1147 | Jose C. Rodriguez Izquierdo | Net Payroll | | 176.36 | 2,933.48 |
| 07/30/10 | 1149 | Kenny Garcia Lopez | Net Payroll | | 346.28 | 2,587.20 |
| 07/30/10 | 1142 | Roberto Jimenez Talavera | Net Payroll | | 128.15 | 2,459.05 |
| 07/30/10 | 1140 | VEGA BAJA GULF | Vehicle Expenses | | 798.00 | 1,661.05 |
| 07/31/10 | 07/31/10 | Debit Memo | Bank Charges | | 375.87 | 1,285.18 |
| | | **Total** | | 64,253.74 | 62,467.56 | |

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor:   Raymond Ready Mix, Inc.    Case Number:    10-01256 (SEK)

Reporting Period beginning    JULY 1, 2010          Period ending    JULY 31, 2010

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A
standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other
than the three required by the United States Trustee Program are necessary, permission must be obtained from the
United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts
must be approved by the United States Trustee.

NAME OF BANK:   Banco Popular de Puerto Rico          BRANCH:  Hatillo, Puerto Rico

ACCOUNT NAME:    Checking Account               ACCOUNT NUMBER: 068-218001

PURPOSE OF ACCOUNT:        DIP PAYROLL ACCOUNT

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 30.15 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 97.00 * |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | -66.85 **(a) |

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation**:_____

_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment
4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
    "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**RAYMOND READY MIX, INC.**

STANDARD BANK RECONCILIATION

Month     __July__     Year     __2010__

Account No.    __BPPR 068-218001__       Account Name     **DIP PAYROLL ACCOUNT**

| | | | |
|---|---|---|---|
| Bank Balance shown on Bank Statement | $    30.15 | Your transaction register balance | $    (66.85) |
| Add (+) | | Add (+) | |
| Deposits not shown on Bank Statement | $    0.00 | Other credits shown on the bank statement but not in transaction register | $    0.00 |
| Total | $    30.15 | | |
| | | Add (+) | |
| Subtract (-) | | Interest paid on bank statement | $    0.00 |
| Checks and other items outstanding but not paid on Bank Statement | | Total | $    (66.85) |

| Number | Amount | Number | Amount |
|---|---|---|---|
| 1004 | 97.00 | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|---|---|
| | $ |
| | |
| | |
| | |

| | | | |
|---|---|---|---|
| Total Subtractions | $    97.00 | Total Subtractions | $    0.00 |
| **Balance** | $    **(66.85)** | **Balance** | $    **(66.85)** |

# ⌖ BANKRUPTCY COURT ⌖

**1728**

**Estado Bancario**

desde el 1 de julio

hasta el 30 de julio de 2010

RAYMOND READY MIX INC DIP
CTA DE NOMINAS
PO BOX 336
HATILLO PR   00659-0336

Página 1

RAYMOND READY MIX INC DIP
Número de Cuenta 068-218001
**TELEBANCO COMERCIAL** le ofrece
la forma más rápida y eficiente de obtener
información de sus cuentas comerciales
sin tener que visitar o llamar a la sucursal.
Usted puede obtener información de:
Llame al 786-9130 ó 1-888-786-9130

A través de TeleBanco Comercial también
puede accesar TelePago (sólo clientes con
tarjeta ATH), y recibir apoyo de PAL,
SABE y ACH.

## Resumen de su Cuenta 068-218001

▶ **Cheques**

| | | | |
|---|---|---|---|
| Balance Inicial | | | $107.75 |
| 00 Depósitos | + | | 0.00 |
| 01 Retiros | - | | 74.60 |
| Cargos por servicios | - | | 3.00 |
| | **Balance Final** | | **$30.15** |

## Detalle de la actividad de su Cuenta

▶ **Cheques**

▶ **Balance inicial** $107.75

*Otros débitos*

| Fecha | Referencia | Descripción | | Cantidad |
|---|---|---|---|---|
| 07-15 | 96002007108 | Pago        XXXXXXX1111 | | 74.60 |
| | | Comm Svc Fee    Jun/10 | | |
| | | 1 Total de otros retiros | | $74.60 |
| | | 1 Total de retiros | | $74.60 |

### Cargos por Servicios

| Descripción | Cargos por unidad | Cantidad |
|---|---|---|
| Mantenimiento Cheques | | 3.00 |
| Total de cargos para este periodo | | $3.00 |

▶ **Balance final** $30.15

# ⌖ BANKRUPTCY COURT ⌖

**Página 2**

RAYMOND READY MIX INC DI
Número de Cuenta 068-218001
Desde el 1 de julio
al 30 de julio de 2010

## Historial de Balance Diario

| Fecha | Cantidad en Libro | Cantidad Disponible | Fecha | Cantidad en Libro | Cantidad Disponible |
|-------|-------------------|---------------------|-------|-------------------|---------------------|
| 07-01 | 107.75 | 107.75 | 07-19 | 33.15 | 33.15 |
| 07-02 | 107.75 | 107.75 | 07-20 | 33.15 | 33.15 |
| 07-06 | 107.75 | 107.75 | 07-21 | 33.15 | 33.15 |
| 07-07 | 107.75 | 107.75 | 07-22 | 33.15 | 33.15 |
| 07-08 | 107.75 | 107.75 | 07-23 | 33.15 | 33.15 |
| 07-09 | 107.75 | 107.75 | 07-26 | 33.15 | 33.15 |
| 07-12 | 107.75 | 107.75 | 07-27 | 33.15 | 33.15 |
| 07-13 | 107.75 | 107.75 | 07-28 | 33.15 | 33.15 |
| 07-14 | 107.75 | 107.75 | 07-29 | 33.15 | 33.15 |
| 07-15 | 33.15 | 33.15 | 07-30 | 30.15 | 30.15 |
| 07-16 | 33.15 | 33.15 | | | |

*Su balance mínimo durante este periodo fue: $33.15*

*Su próximo estado será el 31 de agosto de 2010*

## Mensajes de Interés

**ATTACHMENT 5B**

## CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor:  Raymond Ready Mix, Inc.   Case Number:   10-01256 (SEK)

Reporting Period beginning   JULY 1, 2010         Period ending   JULY 31, 2010

NAME OF BANK:   Banco Popular de Puerto Rico         BRANCH:  Hatillo, Puerto Rico

ACCOUNT NAME:     Checking Account

ACCOUNT NUMBER:    068-218001

PURPOSE OF ACCOUNT:        DIP PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 07/31/10 | | DEBIT MEMO | BANK CHARGES | 77.60 |

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor:   Raymond Ready Mix, Inc.    Case Number:    10-01256 (SEK)

Reporting Period beginning    JULY 1, 2010          Period ending    JULY 31, 2010

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:   Banco Popular de Puerto Rico         BRANCH: Hatillo, Puerto Rico

ACCOUNT NAME:   Checking Account              ACCOUNT NUMBER: 068-218028

PURPOSE OF ACCOUNT:         DIP TAX ACCOUNT

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 3,385.09 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 926.14 * |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | 2,458.95 **(a) |

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation**:_____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  (  ☐ Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0.00          Transferred to  Account
$ 0.00          Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**RAYMOND READY MIX, INC.**
STANDARD BANK RECONCILIATION

Month <u>July</u>    Year <u>2010</u>

Account No. <u>BPPR 068-218028</u>    Account Name    **DIP TAX ACCOUNT**

| | | | | |
|---|---|---|---|---|
| Bank Balance shown on Bank Statement | $ | 3,385.09 | Your transaction register balance | $ | 2,458.95 |

Add (+)
Deposits not shown on Bank Statement    $    0.00

Add (+)
Other credits shown on the bank
statement but not in transaction register  $    0.00

Total    $    3,385.09

Add (+)
Interest paid on bank statement    $    0.00

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement

Total    $    2,458.95

| Number | Amount | Number | Amount |
|---|---|---|---|
| 33 | 621.14 | | |
| 1059 | 75.00 | | |
| 1060 | 100.00 | | |
| 1062 | 130.00 | | |
| | | | |
| | | | |
| | | | |
| | | | |

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|---|---|
| | $ |
| | |
| | |
| | |

| | | | |
|---|---|---|---|
| Total Subtractions | $ | 926.14 | |
| **Balance** | **$** | **2,458.95** | |

| | | | |
|---|---|---|---|
| Total Subtractions | $ | 0.00 | |
| **Balance** | **$** | **2,458.95** | |

s     28C      10369

# ⌼ BANKRUPTCY COURT ⌼

### Estado Bancario

desde el 1 de julio

hasta el 30 de julio de 2010

RAYMOND READY MIX INC DIP
CTA PAGO CONTRIBUCIONES
PO BOX 336
HATILLO PR   00659-0336

Página 1

RAYMOND READY MIX INC DIP
Número de Cuenta 068-218028
TELEBANCO COMERCIAL le ofrece
la forma más rápida y eficiente de obtener
información de sus cuentas comerciales
sin tener que visitar o llamar a la sucursal.
Usted puede obtener información de:
Llame al 756-9130 ó 1-888-756-9130

A través de TeleBanco Comercial también
puede accesar TelePago (sólo clientes con
tarjeta ATH), y recibir apoyo de PAL,
SABE y ACH.

## Resumen de su Cuenta 068-218028

▶ **Cheques**

| | | |
|---|---|---|
| Balance Inicial | | $2,490.12 |
| 16 Depósitos | + | 23,252.60 |
| 29 Retiros | - | 22,353.33 |
| Cargos por servicios | - | 4.30 |
| **Balance Final** | | **$3,385.09** |

## Detalle de la actividad de su Cuenta

▶ **Cheques**

▶ Balance Inicial $2,490.12

### Depósitos

*Hojas de depósito*

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 07-01 | 220501956 | Depósito | 685.25 |
| 07-02 | 220513413 | Depósito | 527.51 |
| 07-06 | 220940905 | Depósito | 2,398.63 |
| 07-08 | 110618318 | Depósito | 2,480.26 |
| 07-09 | 110714660 | Depósito | 950.69 |
| 07-12 | 440710811 | Depósito | 2,000.50 |
| 07-13 | 221205024 | Depósito | 535.00 |
| 07-16 | 220715795 | Depósito | 2,132.00 |
| 07-16 | 220712594 | Depósito | 500.00 |
| 07-20 | 111007180 | Depósito | 554.26 |
| 07-22 | 110304122 | Depósito | 2,274.00 |
| 07-22 | 110206703 | Depósito | 1,315.00 |
| 07-28 | 440115869 | Depósito | 2,778.63 |
| 07-28 | 440115087 | Depósito | 2,018.55 |
| 07-30 | 110354795 | Depósito | 1,200.00 |
| 07-30 | 110504026 | Depósito | 902.32 |
| | | **16 Total de hojas de depósito** | **$23,252.60** |

## ⌖ BANKRUPTCY COURT ⌖

**Página 2**

RAYMOND READY MIX INC DI
Número de Cuenta 068-218028
Desde el 1 de julio
al 30 de julio de 2010

## Retiros

*Cheques pagadas*

| Número de cheque | Fecha | Referencia | Cantidad | Número de cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 01022 | 07-06 | 282000959 | 262.88 | 01048 | 07-22 | 220604085 | 1,000.00 |
| 01023 | 07-06 | 282000954 | 62.05 | 01049 | 07-23 | 440415212 | 347.63 |
| 01034 | 07-07 | 220918618 | 288.00 | 01050 | 07-23 | 440415191 | 500.00 |
| 01035 | 07-06 | 110115817 | 110.00 | 01051 | 07-27 | 282003339 | 500.00 |
| 01036 | 07-12 | 282021735 | 281.15 | 01052 | 07-28 | 440115875 | 422.00 |
| 01037 | 07-06 | 220940907 | 347.63 | 01053 | 07-28 | 110309503 | 201.60 |
| 01038 | 07-12 | 440902262 | 1,815.00 | 01054 | 07-28 | 282014140 | 345.95 |
| 01041 | 07-08 | 110424470 | 4,500.00 | 01055 | 07-28 | 440115871 | 87.60 |
| 01042 | 07-12 | 440902263 | 1,711.25 | 01056 | 07-28 | 440115873 | 277.40 |
| 01043 | 07-21 | 110311810 | 1,237.50 | 01057 | 07-29 | 282004883 | 309.00 |
| 01044 | 07-14 | 220720408 | 799.00 | 01058 | 07-29 | 220604439 | 1,000.00 |
| 01045 | 07-15 | 221017047 | 1,800.00 | 01061 | 07-30 | 282013380 | 347.63 |
| 01046 | 07-28 | 440115874 | 347.63 | 01201 | 07-28 | 221401477 | 1,393.13 |
| 01047 | 07-20 | 110700938 | 600.00 | 01202 | 07-28 | 221401478 | 1,393.12 |

**28 Cheques pagados**     **$22,287.15**

*Otros débitos*

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 07-15 | 96002007109 | Pago     XXXXXX1111 | 66.18 |
| | | Comm Svc Fee    Jan/10 | |
| | | **1 Total de otros retiros** | **$66.18** |
| | | **29 Total de retiros** | **$22,353.33** |

## Cargos por Servicios

| Descripción | Cargos por unidad | Cantidad |
|---|---|---|
| Mantenimiento Cheques | | 3.00 |
| 13 Cheques pagados en exceso de 15 | .10 | 1.30 |
| **Total de cargos para este período** | | **$4.30** |

▶ **Balance final**        **$3,385.09**

## Historial de Balance Diario

| Fecha | Cantidad en Libro | Cantidad Disponible | Fecha | Cantidad en Libro | Cantidad Disponible |
|---|---|---|---|---|---|
| 07-01 | 3,175.37 | 3,175.37 | 07-13 | 2,690.00 | 2,690.00 |
| 07-02 | 3,702.88 | 3,702.88 | 07-14 | 1,891.00 | 1,891.00 |
| 07-06 | 5,318.95 | 5,318.95 | 07-15 | 24.82 | 24.82 |
| 07-07 | 5,030.95 | 5,030.95 | 07-16 | 2,656.82 | 1,524.82 |
| 07-08 | 3,011.21 | 1,530.95 | 07-19 | 2,656.82 | 1,524.82 |
| 07-09 | 3,961.90 | 2,481.64 | 07-20 | 2,611.08 | 2,611.08 |
| 07-12 | 2,155.00 | 2,155.00 | 07-21 | 1,373.58 | 1,373.58 |

# ⌺ **BANKRUPTCY COURT** ⌺

RAYMOND READY MIX INC DI
Número de Cuenta 068-218028
Desde el 1 de julio
al 30 de julio de 2010

## Historial de Balance Diario(continuación)

| Fecha | Cantidad en Libro | Cantidad Disponible | Fecha | Cantidad en Libro | Cantidad Disponible |
|-------|-------------------|---------------------|-------|-------------------|---------------------|
| 07-22 | 3.962.58 | 3.962.58 | 07-28 | 2.943.70 | 1.925.15 |
| 07-23 | 3.114.95 | 3.114.95 | 07-29 | 1.634.70 | 616.15 |
| 07-26 | 3.114.95 | 3.114.95 | 07-30 | 3.385.09 | 3.185.09 |
| 07-27 | 2.614.95 | 2.614.95 | | | |

*Su balance mínimo durante este periodo fue: $24.82*

*Su próximo estado será el 31 de agosto de 2010*

## Mensajes de Interés

**ATTACHMENT 5C**

**CHECK REGISTER - TAX ACCOUNT**

Name of Debtor:   Raymond Ready Mix, Inc.   Case Number:   10-01256 (SEK)

Reporting Period beginning   JULY 1, 2010        Period ending   JULY 31, 2010

NAME OF BANK:  Banco Popular de PR      BRANCH:  Hatillo, Puerto Rico

ACCOUNT NAME:     Checking account      ACCOUNT # 068-218028

PURPOSE OF ACCOUNT:     DIP PAYROLL ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|

**SEE ATTACHED REGISTER.**

SUMMARY OF TAXES PAID

| | |
|---|---|
| Payroll Taxes Paid | 0.00(a) |
| Sales & Use Taxes Paid | 1.00(b) |
| Other Taxes Paid | 0.00(c) |
| TOTAL | $    1.00(d) |

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
     (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements
     (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
     (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

## RAYMOND READY MIX INC. -SERV  HORMIGON
### Account  Register
### For the Period From Jul 1, 2010 to Jul 31, 2010
### 10050 - BPPR DIP Taxes 068-218028

Filter Criteria includes: Report order is b

| Date | Trans No | Trans Desc | | Deposit Amt | Withdrawal Amt | Balance |
|------|----------|-----------|---|-------------|----------------|---------|
| | | Beginning Balance | | | | 1,868.98 |
| 07/01/10 | | Deposit | -Split- | 685.25 | | 2,554.23 |
| 07/01/10 | 1034 | AGREGADOS PIEDRAS BLANCAS | Manufacturing Supplies | | 288.00 | 2,266.23 |
| 07/01/10 | 1022 | ELISEO GONZALEZ | Manufacturing Supplies | | 262.88 | 2,003.35 |
| 07/01/10 | 1037 | Jaime Olmo Diaz | Net Payroll | | 347.63 | 1,655.72 |
| 07/01/10 | 1023 | JUAN LOPEZ | Contract Labor | | 62.05 | 1,593.67 |
| 07/01/10 | 1035 | MICHAEL ROMAN | Contract Labor | | 110.00 | 1,483.67 |
| 07/02/10 | | Deposit | -Split- | 527.51 | | 2,011.18 |
| 07/02/10 | | Deposit | -Split- | 2,398.63 | | 4,409.81 |
| 07/02/10 | 1036 | MANGAS HIDRAULICAS DIAZ | Vehicle Expenses | | 281.15 | 4,128.66 |
| 07/06/10 | 1038 | CANTERA GREEN | Manufacturing Supplies | | 1,815.00 | 2,313.66 |
| 07/08/10 | | Deposit | -Split- | 2,480.26 | | 4,793.92 |
| 07/08/10 | 1041 | ESSROC SAN  JUAN | Manufacturing Supplies | | 4,500.00 | 293.92 |
| 07/09/10 | | Deposit | -Split- | 950.69 | | 1,244.61 |
| 07/12/10 | 1042 | CANTERA GREEN | Manufacturing Supplies | | 1,711.25 | -466.64 |
| 07/13/10 | | Deposit | -Split- | 535.00 | | 68.36 |
| 07/13/10 | 1044 | CARLOS CAMACHO | Manufacturing Supplies | | 799.00 | -730.64 |
| 07/14/10 | | Deposit | -Split- | 2,000.50 | | 1,269.86 |
| 07/14/10 | 1043 | CANTERA GREEN | Manufacturing Supplies | | 1,237.50 | 32.36 |
| 07/15/10 | | Deposit | -Split- | 500.00 | | 532.36 |
| 07/15/10 | | Deposit | -Split- | 554.26 | | 1,086.62 |
| 07/15/10 | | Deposit | -Split- | 1,315.00 | | 2,401.62 |
| 07/15/10 | | Deposit | -Split- | 2,132.00 | | 4,533.62 |
| 07/15/10 | 1046 | Jaime Olmo Diaz | Net Payroll | | 347.63 | 4,185.99 |
| 07/15/10 | 1045 | RAYMOND JIMENEZ | Rent | | 1,800.00 | 2,385.99 |
| 07/15/10 | 1047 | RAYMOND JIMENEZ | Contract Labor | | 600.00 | 1,785.99 |
| 07/22/10 | | Deposit | -Split- | 2,274.00 | | 4,059.99 |
| 07/22/10 | 1048 | RAYMOND JIMENEZ | Manufacturing Supplies | | 1,000.00 | 3,059.99 |
| 07/23/10 | | Deposit | -Split- | 2,778.63 | | 5,838.62 |
| 07/23/10 | 1054 | ELISEO GONZALEZ | Manufacturing Supplies | | 345.95 | 5,492.67 |
| 07/23/10 | 1056 | FERNANDO JUARBE | Contract Labor | | 277.40 | 5,215.27 |
| 07/23/10 | 1053 | HECTOR JIMENEZ | Contract Labor | | 201.60 | 5,013.67 |
| 07/23/10 | 1049 | Jaime Olmo Diaz | Net Payroll | | 347.63 | 4,666.04 |
| 07/23/10 | 1055 | JUAN LOPEZ | Contract Labor | | 87.60 | 4,578.44 |
| 07/23/10 | 1058 | MICHAEL ROMAN | Contract Labor | | 1,000.00 | 3,578.44 |
| 07/23/10 | 1057 | ORLANDO VEGA | Contract Labor | | 309.00 | 3,269.44 |
| 07/23/10 | 1050 | RAYMOND JIMENEZ | Contract Labor | | 500.00 | 2,769.44 |
| 07/23/10 | 1051 | RAYMOND JIMENEZ | Contract Labor | | 500.00 | 2,269.44 |
| 07/23/10 | 1052 | ROBERTO JIMENEZ | Contract Labor | | 422.00 | 1,847.44 |
| 07/26/10 | | Deposit | -Split- | 2,018.55 | | 3,865.99 |
| 07/26/10 | 1201 | CANTERA GREEN | Manufacturing Supplies | | 1,393.13 | 2,472.86 |
| 07/26/10 | 1059 | OSCAR CRESPO | Vehicle Expenses | | 75.00 | 2,397.86 |
| 07/27/10 | 1060 | LIC SILVIA CARRION | Contract Labor | | 100.00 | 2,297.86 |
| 07/28/10 | 1202 | CANTERA GREEN | Manufacturing Supplies | | 1,393.12 | 904.74 |
| 07/29/10 | | Deposit | -Split- | 902.32 | | 1,807.06 |
| 07/29/10 | | Deposit | -Split- | 1,200.00 | | 3,007.06 |
| 07/29/10 | 1062 | ROBERTO ROMAN | Vehicle Expenses | | 130.00 | 2,877.06 |
| 07/30/10 | 1061 | Jaime Olmo Diaz | Net Payroll | | 347.63 | 2,529.43 |
| 07/31/10 | 07/31/10 | Debit Memo | Bank Charges | | 70.48 | 2,458.95 |
| | | **Total** | | **23,252.60** | **22,662.63** | |

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL _____ a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**TOTAL**  **$_____** (b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**_____

_____

_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)   $_____(c)**

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the
   amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page
   MOR-2, Line 7).

## **ATTACHMENT 6**

## **MONTHLY TAX REPORT**

Name of Debtor:   Raymond Ready Mix, Inc.    Case Number:    10-01256 (SEK)

Reporting Period beginning    JULY 1, 2010        Period ending   JULY 31, 2010

### **TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| Sec. Hacienda | 04/10/10 | Sales Taxes | $3,549.00 | 04/14/10 | Mar10 |
| Sec. Hacienda | 05/10/10 | Sales Taxes | 4,101.00 | 04/14/10 | Apr10 |
| Mun. Vega Baja | 05/10/10 | Sales Taxes | 683.63 | 04/14/10 | Apr10 |
| Sec. Hacienda | 06/10/10 | Sales Taxes | 3,756.00 | 04/14/10 | Apr10 |
| Mun. Vega Baja | 06/10/10 | Sales Taxes | 626.02 | 04/14/10 | Apr10 |
| Sec. Hacienda | 06/15/10 | I/Tax Withheld | 386.14 | 04/30/10 | May10 |
| IRS | 06/15/10 | SS & Medicare | 888.80 | 04/30/10 | May10 |
| Sec. Hacienda | 07/10/10 | Sales Taxes | 2,276.00 | 06/10/10 | Jun10 |
| Mun. Vega Baja | 07/10/10 | Sales Taxes | 379.53 | 06/10/10 | Jun10 |
| Sec. Hacienda | 07/15/10 | I/Tax Withheld | 1,221.03 | 04/30/10 | Jun10 |
| IRS | 07/15/10 | SS & Medicare | 2,131.18 | 04/30/10 | Jun10 |
| Sec. Hacienda | 08/10/10 | Sales Taxes | 1,666.00 | 07/10/10 | Jul10 |
| Mun. Vega Baja | 08/10/10 | Sales Taxes | 277.60 | 07/10/10 | Jul10 |
| Sec. Hacienda | 08/15/10 | I/Tax Withheld | 379.17 | 07/31/10 | Jul10 |
| IRS | 08/15/10 | SS & Medicare | 860.46 | 07/31/10 | Jul10 |

TOTAL                                              $23,181.6

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor:   Raymond Ready Mix, Inc.    Case Number:   10-01256 (SEK)

Reporting Period beginning   JULY 1, 2010        Period ending   JULY 31, 2010

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| Ramon J. Jimenez Plumey | President | | $0.00 |
| | | | |
| | | | |
| | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 16 | 0 |
| Number hired during the period | | 0 |
| Number terminated or resigned during period | | 0 |
| Number of employees on payroll at end of period | 16 | 0 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Date Expiration Date | Premium Due |
|---|---|---|---|---|---|
| Benitez Ins. Agency Luis A. Cardona | 787-879-3790 | 560-0201902 | Gen. Liability | 03/14/11 | 03/14/2010 |
| CFSE | | 8811000653 | Wkm's Comp. | 06/31/10 | 07/20/2009 |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

  ¨      Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate (***attach closing statement***); (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.